**UNITED STATES of America, Plaintiff—Appellee,**

v.

**Joshua David HOUDERSHELDT, Defendant—Appellant.**

**No. 09–5107.**

United States Court of Appeals, Fourth Circuit.

Submitted: May 25, 2010.

Decided: Sept. 9, 2010.

Mary Lou Newberger, Federal Public
Defender, Jonathan D. Byrne, Appellate
Counsel, Edward H. Weis, Assistant Fed-
eral Public Defender, Charleston, West
Virginia, for Appellant. Charles T. Miller,
United States Attorney, Monica K.
Schwartz, Assistant United States Attor-
ney, Charleston, West Virginia, for Appel-
lee.

Before WILKINSON, SHEDD, and
KEENAN, Circuit Judges.

Affirmed by unpublished PER
CURIAM opinion.

Unpublished opinions are not binding
precedent in this circuit.

PER CURIAM:

Joshua David Houdersheldt pled guilty
to one count of conspiracy to acquire and
obtain possession of oxycodone by fraud
and one count of attempt to acquire and
obtain possession of oxycodone by fraud,
both in violation of 21 U.S.C. § 846 (2006),
and was sentenced to seventy months in
prison. On appeal, Houdersheldt argues
that the district court erred by applying a
four-level enhancement to his total offense
level for his role as an organizer and lead-
er of a conspiracy involving five or more
people, pursuant to the *U.S. Sentencing
Guidelines Manual* ("USSG") § 3B1.1(a)
(2008). For the reasons that follow, we
affirm Houdersheldt's sentence.

In his plea agreement, Houdersheldt
waived his right to appeal his sentence on
all grounds, except a properly preserved
challenge to the district court's determina-
tion of the sentencing Guidelines range.
He also agreed to a stipulation of facts,
which explained that he had forged pre-
scriptions for oxycodone using a prescrip-
tion pad belonging to his father, and that
the prescriptions were not authorized.
The stipulation further stated that Houd-
ersheldt twice drove individuals to a phar-
macy, where those individuals submitted
the prescriptions, obtained the Oxycodone,
turned it over to Houdersheldt, and were
paid fifty dollars for the transaction. (J.A.
23–24). The stipulation noted that Houd-
ersheldt participated in these activities to
support his own drug addiction, and ex-
plained that he "lead [sic], organized and
directed" the two other individuals in-
volved in the transactions. It further de-
scribed that Houdersheldt participated in
"a series of similar transactions beginning
in at least 2008 and continuing to the date
of his arrest," and during that time he
obtained 92,400 milligrams of oxycodone,
which was used by himself and others.
Houdersheldt admitted in the stipulation
that he "lead [sic] and directed at least five
individuals who were involved in the crimi-
nal activity," and that he "personally used
approximately 81,900 milligrams of the ox-
ycodone" obtained during the conspiracy.
Finally, Houdersheldt admitted that he
"distributed approximately 10,500 milli-
grams of the oxycodone obtained as a re-
sult of the conspiracy, to others, in part for
profit." Because of the distribution of ox-
ycodone to others, the parties stipulated
that that the applicable Guideline for es-
tablishing the base offense level would be
USSG § 2D1.1.

On appeal, Houdersheldt asserts that
"[w]hile [he] was a leader or organizer of
the conspiracy [to obtain oxycodone], he
was not a leader or organizer of the drug
selling operation, the offense of stipula-
tion." He argues that this alleged error

produced an incorrect calculation of the advisory Guidelines range, resulting in a procedurally unreasonable sentence.

When reviewing a sentence on appeal, "[a]ppellate courts are required to give due deference to the district courts' application of the sentencing guidelines." *United States v. Gormley*, 201 F.3d 290, 293–94 (4th Cir.2000). Where, as here, the facts are undisputed and the issue turns primarily on the legal interpretation of a term as used in the Guidelines, the standard of review "moves closer to de novo review." *Id.*; *see also United States v. Fullilove*, 388 F.3d 104, 106 (4th Cir.2004) ("Because the facts here are undisputed, the only question before us is one of guidelines application, a question on which our standard of review approaches de novo.").*

Despite Houdersheldt's contentions, the introductory commentary to Chapter 3, Part B controls disposition of this appeal. The commentary expressly states that "[t]he determination of a defendant's role in the offense is to be made on the basis of all conduct within the scope of § 1B1.3 (Relevant Conduct), *i.e.,* all conduct included under § 1B1.3(a)(1)–(4), and not solely on the basis of elements and acts cited in the count of conviction." USSG ch. 3, pt. B, intro. cmt. The term "offense" is defined in the application notes to § 1B1.1 as "the offense of conviction and all relevant conduct under § 1B1.3 (Relevant Conduct) unless a different meaning is specified or is otherwise clear from the context." USSG § 1B1.1, cmt. n. 1(H).

Here, although the parties stipulated to using § 2D1.1 to determine the base offense level, there was no stipulation regarding enhancements under Chapter Three of the Guidelines. As the plain language of the Guidelines states, the offense of conviction, not the offense of stipulation, and all relevant conduct that occurred during commission of the offense of conviction are to be considered for the purpose of determining whether an aggravating role enhancement is appropriate. Houdersheldt conceded in the stipulation of facts that he was a leader and organizer of the conspiracy, and again admitted that in his sentencing memorandum to the district court and in his brief on appeal. As we stated in *United States v. Fells*, a defendant's "role determination is to be based, not solely on his role in the counts of conviction, but on his role in the entirety of his relevant conduct." 920 F.2d 1179, 1184 (4th Cir.1990). Houdersheldt himself expressly admitted that both the offense of conviction and his relevant conduct relating to that offense constituted leadership of the criminal activity.

Accordingly, we affirm Houdersheldt's sentence. We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid the decisional process.

*AFFIRMED.*

---

* In *United States v. Love*, 134 F.3d 595 (4th Cir.1998), this court held that "a district court's determination of a defendant's role in an offense" is reviewed for clear error, citing *United States v. Daughtrey*, 874 F.2d 213, 218 (4th Cir.1989). However, in both of those cases, the determination turned on the application of the relevant facts. Here, the facts are undisputed, and Houdersheldt expressly admits that he was an organizer and leader of the conspiracy. The issue raised in this appeal thus turns on a legal interpretation of § 3B1.1.